| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Defendant: | | **Tantara Transportation Group, Inc.** | | | | | | |
| Bankruptcy Case: | | **Bed Bath & Beyond Inc.** | | | | | | |
| Preference Period: | | **Jan 23, 2023 - Apr 23, 2023** | | | | | | |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438970 | 12/5/2022 | $322.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438983 | 12/5/2022 | $746.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438781 | 12/5/2022 | $428.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438782 | 12/5/2022 | $758.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438783 | 12/5/2022 | $362.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438784 | 12/5/2022 | $521.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438924 | 12/5/2022 | $519.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438926 | 12/5/2022 | $960.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438774 | 12/5/2022 | $200.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438967 | 12/5/2022 | $582.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438773 | 12/5/2022 | $269.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438971 | 12/5/2022 | $89.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438973 | 12/5/2022 | $397.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438974 | 12/5/2022 | $290.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438975 | 12/5/2022 | $466.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438977 | 12/5/2022 | $352.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438978 | 12/5/2022 | $223.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438981 | 12/5/2022 | $516.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438706 | 12/5/2022 | $524.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438936 | 12/5/2022 | $468.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438724 | 12/5/2022 | $298.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438709 | 12/5/2022 | $103.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438710 | 12/5/2022 | $625.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438714 | 12/5/2022 | $655.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438716 | 12/5/2022 | $293.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438718 | 12/5/2022 | $609.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438719 | 12/5/2022 | $330.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438721 | 12/5/2022 | $521.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438778 | 12/5/2022 | $668.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438723 | 12/5/2022 | $793.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438984 | 12/5/2022 | $315.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438726 | 12/5/2022 | $1,105.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438727 | 12/5/2022 | $1,022.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438729 | 12/5/2022 | $253.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438731 | 12/5/2022 | $514.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438768 | 12/5/2022 | $83.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438769 | 12/5/2022 | $492.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438770 | 12/5/2022 | $321.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438771 | 12/5/2022 | $580.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438722 | 12/5/2022 | $923.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439055 | 12/5/2022 | $338.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438982 | 12/5/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439041 | 12/5/2022 | $165.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439042 | 12/5/2022 | $285.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439044 | 12/5/2022 | $321.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439045 | 12/5/2022 | $269.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439047 | 12/5/2022 | $443.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439048 | 12/5/2022 | $400.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439039 | 12/5/2022 | $252.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439054 | 12/5/2022 | $480.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439031 | 12/5/2022 | $515.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439056 | 12/5/2022 | $478.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439175 | 12/5/2022 | $345.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439176 | 12/5/2022 | $865.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2441971 | 1/9/2023 | $803.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2441973 | 1/9/2023 | $393.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2441977 | 1/9/2023 | $1,358.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2441981 | 1/9/2023 | $398.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:9406965_1 | 1/9/2023 | $1,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439050 | 12/5/2022 | $695.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439019 | 12/5/2022 | $615.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438985 | 12/5/2022 | $1,055.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438987 | 12/5/2022 | $563.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438990 | 12/5/2022 | $238.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438991 | 12/5/2022 | $293.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439011 | 12/5/2022 | $281.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439012 | 12/5/2022 | $486.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439015 | 12/5/2022 | $71.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439040 | 12/5/2022 | $540.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439017 | 12/5/2022 | $384.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2441972 | 1/9/2023 | $1,486.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439020 | 12/5/2022 | $255.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439021 | 12/5/2022 | $449.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439023 | 12/5/2022 | $331.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439024 | 12/5/2022 | $612.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439026 | 12/5/2022 | $623.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439027 | 12/5/2022 | $603.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439028 | 12/5/2022 | $408.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439029 | 12/5/2022 | $400.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2439016 | 12/5/2022 | $285.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439547_2 | 12/5/2022 | $77.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439555 | 12/5/2022 | $18.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439543_2 | 12/5/2022 | $1.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439544_1 | 12/5/2022 | $869.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439544_2 | 12/5/2022 | $58.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439545_1 | 12/5/2022 | $621.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439545_2 | 12/5/2022 | $41.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439546_1 | 12/5/2022 | $432.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439542_2 | 12/5/2022 | $2.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439547_1 | 12/5/2022 | $1,153.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439542_1 | 12/5/2022 | $38.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439548_1 | 12/5/2022 | $32.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439548_2 | 12/5/2022 | $2.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439550 | 12/5/2022 | $10.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439551_1 | 12/5/2022 | $64.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439551_2 | 12/5/2022 | $4.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439552 | 12/5/2022 | $14.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439553 | 12/5/2022 | $12.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439554 | 12/5/2022 | $15.42 |

Tantara Transportation Group, Inc. (2278305)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439546_2 | 12/5/2022 | $29.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439537 | 12/5/2022 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2441976 | 1/9/2023 | $710.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:9406965_2 | 1/9/2023 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438699 | 12/5/2022 | $300.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:PCSJAN2023DET | 1/12/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439534_1 | 12/5/2022 | $945.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439535_1 | 12/5/2022 | $386.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439535_2 | 12/5/2022 | $26.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439543_1 | 12/5/2022 | $24.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439546_2 | 12/5/2022 | $37.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439534_2 | 12/5/2022 | $63.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439538_1 | 12/5/2022 | $527.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439538_2 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439539_1 | 12/5/2022 | $717.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439539_2 | 12/5/2022 | $48.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439540_1 | 12/5/2022 | $368.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439540_2 | 12/5/2022 | $24.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439541_1 | 12/5/2022 | $70.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439541_2 | 12/5/2022 | $4.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439536_1 | 12/5/2022 | $562.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439572_1 | 12/5/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439567_2 | 12/5/2022 | $1.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439568_1 | 12/5/2022 | $27.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439568_2 | 12/5/2022 | $2.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439569_1 | 12/5/2022 | $24.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439569_2 | 12/5/2022 | $1.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439570_1 | 12/5/2022 | $84.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439570_2 | 12/5/2022 | $5.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439567_1 | 12/5/2022 | $20.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439571_2 | 12/5/2022 | $6.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438278 | 12/5/2022 | $1,030.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439572_2 | 12/5/2022 | $2.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439573_1 | 12/5/2022 | $76.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439573_2 | 12/5/2022 | $5.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438395 | 12/5/2022 | $152.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438695 | 12/5/2022 | $1,175.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439556_1 | 12/5/2022 | $26.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438698 | 12/5/2022 | $501.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:TMI2438693 | 12/5/2022 | $388.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439571_1 | 12/5/2022 | $89.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439559_1 | 12/5/2022 | $152.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439566_2 | 12/5/2022 | $2.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439557_2 | 12/5/2022 | $2.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439558 | 12/5/2022 | $7.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN2439557_1 | 12/5/2022 | $40.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243955 6_2 | 12/5/2022 | $2.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243955 9_2 | 12/5/2022 | $10.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 0_1 | 12/5/2022 | $371.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 0_2 | 12/5/2022 | $25.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 1_1 | 12/5/2022 | $356.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 5_1 | 12/5/2022 | $662.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 1_2 | 12/5/2022 | $24.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 6_1 | 12/5/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 5_2 | 12/5/2022 | $44.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 4_2 | 12/5/2022 | $2.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 4_1 | 12/5/2022 | $34.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 3_2 | 12/5/2022 | $46.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 3_1 | 12/5/2022 | $696.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 2_2 | 12/5/2022 | $31.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $54,713.35 | 2/14/2023 | PROBILL:SCN243956 2_1 | 12/5/2022 | $472.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243962 8 | 12/12/2022 | $77.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243970 8 | 12/12/2022 | $303.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243963 0 | 12/12/2022 | $470.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243965 7 | 12/12/2022 | $190.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243965 8 | 12/12/2022 | $89.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243966 0 | 12/12/2022 | $137.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243966 1 | 12/12/2022 | $438.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243962 9 | 12/12/2022 | $506.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243966 2 | 12/12/2022 | $401.08 |

Tantara Transportation Group, Inc. (2278305)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transferring Property Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243966 3 | 12/12/2022 | $72.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243966 4 | 12/12/2022 | $681.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243973 6 | 12/19/2022 | $277.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243966 6 | 12/12/2022 | $77.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243970 9 | 12/12/2022 | $250.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243971 0 | 12/12/2022 | $227.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243921 4 | 12/12/2022 | $230.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243966 5 | 12/12/2022 | $698.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243921 9 | 12/12/2022 | $585.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243923 4 | 12/12/2022 | $336.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243923 3 | 12/12/2022 | $689.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243982 4 | 12/19/2022 | $453.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243923 1 | 12/12/2022 | $511.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243922 6 | 12/12/2022 | $474.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243922 5 | 12/12/2022 | $436.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243922 4 | 12/12/2022 | $487.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243947 4 | 12/12/2022 | $603.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243922 0 | 12/12/2022 | $1,080.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243962 7 | 12/12/2022 | $437.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244067 2_2 | 12/19/2022 | $69.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243923 2 | 12/12/2022 | $327.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243947 6 | 12/12/2022 | $174.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243947 9 | 12/12/2022 | $179.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243948 0 | 12/12/2022 | $489.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243957 9 | 12/12/2022 | $249.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243958 0 | 12/12/2022 | $580.63 |

Tantara Transportation Group, Inc. (2278305)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439626 | 12/12/2022 | $572.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439222 | 12/12/2022 | $1,108.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439885 | 12/19/2022 | $438.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439821 | 12/19/2022 | $279.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439829 | 12/19/2022 | $825.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439830 | 12/19/2022 | $782.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439832 | 12/19/2022 | $329.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439833 | 12/19/2022 | $156.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439836 | 12/19/2022 | $499.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439838 | 12/19/2022 | $462.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439826 | 12/19/2022 | $523.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439879 | 12/19/2022 | $278.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439825 | 12/19/2022 | $227.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439886 | 12/19/2022 | $295.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439887 | 12/19/2022 | $203.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439890 | 12/19/2022 | $369.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439891 | 12/19/2022 | $352.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439923 | 12/12/2022 | $398.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439368 | 12/12/2022 | $339.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439894 | 12/19/2022 | $691.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439848 | 12/19/2022 | $334.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439776 | 12/19/2022 | $747.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439753 | 12/19/2022 | $124.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439755 | 12/19/2022 | $178.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439756 | 12/19/2022 | $157.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439758 | 12/19/2022 | $201.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439768 | 12/19/2022 | $677.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439769 | 12/19/2022 | $192.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439770 | 12/19/2022 | $701.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439827 | 12/19/2022 | $385.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439775 | 12/19/2022 | $1,079.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439746 | 12/19/2022 | $741.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439779 | 12/19/2022 | $857.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439780 | 12/19/2022 | $213.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439816 | 12/19/2022 | $277.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439818 | 12/19/2022 | $225.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439820 | 12/19/2022 | $297.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439893 | 12/19/2022 | $450.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439822 | 12/19/2022 | $335.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439774 | 12/19/2022 | $791.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439381 | 12/12/2022 | $88.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439363 | 12/12/2022 | $416.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439406 | 12/12/2022 | $221.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439405 | 12/12/2022 | $311.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439404 | 12/12/2022 | $87.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439403 | 12/12/2022 | $279.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439401 | 12/12/2022 | $472.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439400 | 12/12/2022 | $265.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439409 | 12/12/2022 | $84.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439398 | 12/12/2022 | $71.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439410 | 12/12/2022 | $388.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439380 | 12/12/2022 | $560.53 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439375 | 12/12/2022 | $1,069.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439374 | 12/12/2022 | $511.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439373 | 12/12/2022 | $569.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439372 | 12/12/2022 | $396.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439371 | 12/12/2022 | $302.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439370 | 12/12/2022 | $520.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439399 | 12/12/2022 | $494.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439455 | 12/12/2022 | $470.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440649_2 | 12/19/2022 | $78.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439895 | 12/19/2022 | $800.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439472 | 12/12/2022 | $424.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439471 | 12/12/2022 | $300.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439469 | 12/12/2022 | $95.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439466 | 12/19/2022 | $237.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439465 | 12/12/2022 | $173.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439408 | 12/12/2022 | $107.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439463 | 12/12/2022 | $234.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439361 | 12/12/2022 | $481.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439453 | 12/12/2022 | $150.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439452 | 12/12/2022 | $735.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439451 | 12/12/2022 | $432.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439414 | 12/12/2022 | $551.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439413 | 12/12/2022 | $676.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439412 | 12/12/2022 | $886.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439411 | 12/12/2022 | $183.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439464 | 12/12/2022 | $572.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439246 | 12/12/2022 | $644.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439257 | 12/12/2022 | $115.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439255 | 12/12/2022 | $230.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439254 | 12/12/2022 | $1,090.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439253 | 12/12/2022 | $1,103.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439252 | 12/12/2022 | $645.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439251 | 12/12/2022 | $229.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439250 | 12/12/2022 | $687.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439369 | 12/12/2022 | $244.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439247 | 12/12/2022 | $314.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439295 | 12/12/2022 | $91.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439245 | 12/12/2022 | $466.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439244 | 12/12/2022 | $685.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439243 | 12/12/2022 | $160.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439242 | 12/12/2022 | $452.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439241 | 12/12/2022 | $428.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439239 | 12/12/2022 | $106.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439238 | 12/12/2022 | $445.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439248 | 12/12/2022 | $687.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439304 | 12/12/2022 | $333.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439237 | 12/12/2022 | $352.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439357 | 12/12/2022 | $336.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439326 | 12/12/2022 | $461.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439316 | 12/12/2022 | $938.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439315 | 12/12/2022 | $417.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439314 | 12/12/2022 | $727.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439310 | 12/12/2022 | $334.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439258 | 12/12/2022 | $150.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439305 | 12/12/2022 | $218.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439294 | 12/12/2022 | $94.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439303 | 12/12/2022 | $387.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439302 | 12/12/2022 | $261.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439300 | 12/12/2022 | $138.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439299 | 12/12/2022 | $710.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439298 | 12/12/2022 | $220.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439297 | 12/12/2022 | $261.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439296 | 12/12/2022 | $347.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439364 | 12/12/2022 | $81.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439308 | 12/12/2022 | $279.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440115 | 12/12/2022 | $17.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440639_1 | 12/19/2022 | $31.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440638 | 12/19/2022 | $7.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440118_2 | 12/12/2022 | $42.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440118_1 | 12/12/2022 | $631.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440117_2 | 12/12/2022 | $36.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440117_1 | 12/12/2022 | $547.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440651_1 | 12/19/2022 | $37.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440116_1 | 12/12/2022 | $118.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440640_2 | 12/19/2022 | $28.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440114_2 | 12/12/2022 | $3.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440114_1 | 12/12/2022 | $44.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244011 3_2 | 12/12/2022 | $4.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244011 3_1 | 12/12/2022 | $59.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244011 2_2 | 12/12/2022 | $2.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244011 2_1 | 12/12/2022 | $38.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244011 1_2 | 12/12/2022 | $5.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244011 6_2 | 12/12/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 4_1 | 12/19/2022 | $786.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244065 0_2 | 12/19/2022 | $2.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244065 0_1 | 12/19/2022 | $39.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 9_1 | 12/19/2022 | $1,163.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 8 | 12/19/2022 | $17.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 7_2 | 12/19/2022 | $2.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 7_1 | 12/19/2022 | $31.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 6 | 12/19/2022 | $8.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244063 9_2 | 12/19/2022 | $2.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 4_2 | 12/19/2022 | $52.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 0_1 | 12/19/2022 | $427.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 3_2 | 12/19/2022 | $97.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 3_1 | 12/19/2022 | $1,457.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 2_2 | 12/19/2022 | $93.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 2_1 | 12/19/2022 | $1,396.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 1_2 | 12/19/2022 | $43.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 1_1 | 12/19/2022 | $651.77 |

Transferring Page 15 of 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244011 0_1 | 12/12/2022 | $129.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244064 5 | 12/19/2022 | $8.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 4_1 | 12/12/2022 | $843.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244011 1_1 | 12/12/2022 | $80.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 8_2 | 12/12/2022 | $60.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 8_1 | 12/12/2022 | $895.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 7_2 | 12/12/2022 | $73.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 7_1 | 12/12/2022 | $1,089.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 6 | 12/12/2022 | $11.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 5_2 | 12/12/2022 | $1.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 9_2 | 12/12/2022 | $92.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 4_2 | 12/12/2022 | $56.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244010 0 | 12/12/2022 | $1.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 3_2 | 12/12/2022 | $79.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 3_1 | 12/12/2022 | $1,193.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 2 | 12/12/2022 | $1.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:9406988_2 | 1/9/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:9406988_1 | 1/9/2023 | $370.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:9406972_2 | 1/9/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:9406972_1 | 1/9/2023 | $1,185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244009 5_1 | 12/12/2022 | $20.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244010 4_2 | 12/12/2022 | $2.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244065 1_2 | 12/19/2022 | $2.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440109 | 12/12/2022 | $11.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440108_2 | 12/12/2022 | $6.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440108_1 | 12/12/2022 | $99.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440107_2 | 12/12/2022 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440107_1 | 12/12/2022 | $34.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440106 | 12/12/2022 | $10.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440099_1 | 12/12/2022 | $1,377.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440105_1 | 12/12/2022 | $22.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440110_2 | 12/12/2022 | $8.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440104_1 | 12/12/2022 | $34.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440103_2 | 12/12/2022 | $11.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440103_1 | 12/12/2022 | $162.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440102_2 | 12/12/2022 | $2.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440102_1 | 12/12/2022 | $33.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440101_2 | 12/12/2022 | $47.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440101_1 | 12/12/2022 | $702.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440105_2 | 12/12/2022 | $1.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2442492 | 1/16/2023 | $715.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439473 | 12/12/2022 | $325.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440041 | 12/19/2022 | $221.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440042 | 12/19/2022 | $348.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440267 | 12/19/2022 | $91.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440268 | 12/19/2022 | $140.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440269 | 12/19/2022 | $697.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440270 | 12/19/2022 | $1,011.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440038 | 12/19/2022 | $343.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2442491 | 1/16/2023 | $1,039.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440037 | 12/19/2022 | $404.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2442493 | 1/16/2023 | $510.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2442494 | 1/16/2023 | $1,132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2442657 | 1/23/2023 | $525.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2442658 | 1/23/2023 | $460.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2443029 | 1/23/2023 | $574.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2443031 | 1/23/2023 | $1,034.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2443034 | 1/23/2023 | $860.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2442490 | 1/16/2023 | $355.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440017 | 12/19/2022 | $633.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439897 | 12/19/2022 | $738.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439923 | 12/19/2022 | $191.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439927 | 12/19/2022 | $87.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439930 | 12/19/2022 | $301.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439931 | 12/19/2022 | $770.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439932 | 12/19/2022 | $244.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2439935 | 12/19/2022 | $199.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440039 | 12/19/2022 | $763.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440016 | 12/19/2022 | $533.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440671_2 | 12/19/2022 | $60.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440018 | 12/19/2022 | $295.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440020 | 12/19/2022 | $467.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440029 | 12/19/2022 | $385.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440030 | 12/19/2022 | $363.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440031 | 12/19/2022 | $292.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440034 | 12/19/2022 | $307.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440036 | 12/19/2022 | $412.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2440015 | 12/19/2022 | $866.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440656_1 | 12/19/2022 | $44.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI2443035 | 1/23/2023 | $1,384.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440660_1 | 12/19/2022 | $23.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440659_2 | 12/19/2022 | $2.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440659_1 | 12/19/2022 | $38.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440658_2 | 12/19/2022 | $1.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440658_1 | 12/19/2022 | $18.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440657_2 | 12/19/2022 | $90.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440661_1 | 12/19/2022 | $35.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440656_2 | 12/19/2022 | $3.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440661_2 | 12/19/2022 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440655_2 | 12/19/2022 | $1.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440655_1 | 12/19/2022 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440654_2 | 12/19/2022 | $8.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440654_1 | 12/19/2022 | $127.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440653_2 | 12/19/2022 | $9.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440653_1 | 12/19/2022 | $136.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN2440652 | 12/19/2022 | $14.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244065 7_1 | 12/19/2022 | $1,347.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 7 | 12/19/2022 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:TMI243989 6 | 12/19/2022 | $607.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244067 1_1 | 12/19/2022 | $899.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244067 0_2 | 12/19/2022 | $9.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244067 0_1 | 12/19/2022 | $132.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 9_2 | 12/19/2022 | $2.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 9_1 | 12/19/2022 | $29.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 0_2 | 12/19/2022 | $1.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 8_1 | 12/19/2022 | $773.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244067 2_1 | 12/19/2022 | $1,031.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 6_2 | 12/19/2022 | $1.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 6_1 | 12/19/2022 | $24.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 5 | 12/19/2022 | $13.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 4_2 | 12/19/2022 | $2.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 4_1 | 12/19/2022 | $39.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 3 | 12/19/2022 | $15.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 2_2 | 12/19/2022 | $4.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 2_1 | 12/19/2022 | $66.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $105,099.72 | 2/24/2023 | PROBILL:SCN244066 8_2 | 12/19/2022 | $51.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI244035 1 | 12/27/2022 | $411.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI244036 4 | 12/27/2022 | $913.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI244034 5 | 12/27/2022 | $270.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI244046 7 | 12/27/2022 | $430.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440436 | 12/27/2022 | $305.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440426 | 12/27/2022 | $357.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440424 | 12/27/2022 | $371.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440420 | 12/27/2022 | $345.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440418 | 12/27/2022 | $1,084.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440414 | 12/27/2022 | $899.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440413 | 12/27/2022 | $316.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440412 | 12/27/2022 | $451.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440475 | 12/27/2022 | $290.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440404 | 12/27/2022 | $249.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440483 | 12/27/2022 | $808.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440363 | 12/27/2022 | $589.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440362 | 12/27/2022 | $714.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440360 | 12/27/2022 | $553.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440358 | 12/27/2022 | $1,199.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440357 | 12/27/2022 | $337.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440356 | 12/27/2022 | $494.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440355 | 12/27/2022 | $331.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440354 | 12/27/2022 | $866.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440352 | 12/27/2022 | $372.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440348 | 12/27/2022 | $252.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440409 | 12/27/2022 | $466.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:9406693_1 | 1/23/2023 | $1,255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2443384 | 1/30/2023 | $792.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2443383 | 1/30/2023 | $186.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2443380 | 1/30/2023 | $1,358.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2443377 | 1/30/2023 | $219.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2443376 | 1/30/2023 | $905.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2443261 | 1/30/2023 | $2,249.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2443259 | 1/30/2023 | $2,464.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2443196 | 1/30/2023 | $483.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2443195 | 1/30/2023 | $405.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440789 | 12/27/2022 | $722.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440474 | 12/27/2022 | $402.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440521 | 12/27/2022 | $119.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440520 | 12/27/2022 | $282.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440519 | 12/27/2022 | $817.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440516 | 12/27/2022 | $354.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440515 | 12/27/2022 | $188.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440514 | 12/27/2022 | $113.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440511 | 12/27/2022 | $208.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440510 | 12/27/2022 | $220.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440491 | 12/27/2022 | $271.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440490 | 12/27/2022 | $677.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440486 | 12/27/2022 | $575.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440484 | 12/27/2022 | $869.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440346 | 12/27/2022 | $444.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441077_2 | 12/27/2022 | $108.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441085_2 | 12/27/2022 | $21.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441085_1 | 12/27/2022 | $311.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441084_2 | 12/27/2022 | $13.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244108 4_1 | 12/27/2022 | $196.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244108 3_2 | 12/27/2022 | $20.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244108 3_1 | 12/27/2022 | $309.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244108 2_2 | 12/27/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244108 2_1 | 12/27/2022 | $21.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244108 1_2 | 12/27/2022 | $51.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244108 1_1 | 12/27/2022 | $764.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244108 6_1 | 12/27/2022 | $88.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244107 8_2 | 12/27/2022 | $55.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244107 8_1 | 12/27/2022 | $830.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244107 6_2 | 12/27/2022 | $67.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244107 6_1 | 12/27/2022 | $1,000.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244107 5_2 | 12/27/2022 | $10.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244107 5_1 | 12/27/2022 | $159.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244107 4_2 | 12/27/2022 | $8.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244107 4_1 | 12/27/2022 | $123.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244107 3_2 | 12/27/2022 | $20.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244107 3_1 | 12/27/2022 | $297.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI244034 4 | 12/27/2022 | $422.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI244052 3 | 12/27/2022 | $252.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:9406693_2 | 1/23/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN244107 9 | 12/27/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI244033 0 | 12/27/2022 | $1,010.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441077_1 | 12/27/2022 | $1,619.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441086_2 | 12/27/2022 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440341 | 12/27/2022 | $501.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440336 | 12/27/2022 | $414.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440335 | 12/27/2022 | $322.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440343 | 12/27/2022 | $571.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440332 | 12/27/2022 | $726.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440329 | 12/27/2022 | $561.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440324 | 12/27/2022 | $263.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440169 | 12/27/2022 | $769.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441092_2 | 12/27/2022 | $1.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441089_2 | 12/27/2022 | $54.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441087_1 | 12/27/2022 | $21.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:TMI2440334 | 12/27/2022 | $784.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441092_1 | 12/27/2022 | $24.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441088_1 | 12/27/2022 | $131.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441089_1 | 12/27/2022 | $814.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441087_2 | 12/27/2022 | $1.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441090_1 | 12/27/2022 | $153.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441090_2 | 12/27/2022 | $10.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441091_1 | 12/27/2022 | $428.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441091_2 | 12/27/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $44,722.94 | 3/9/2023 | PROBILL:SCN2441088_2 | 12/27/2022 | $9.02 |

Tantara Transportation Group, Inc. (2278305)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440930 | 1/3/2023 | $413.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440877 | 1/3/2023 | $1,048.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440931 | 1/3/2023 | $1,045.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440928 | 1/3/2023 | $271.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440880 | 1/3/2023 | $871.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440933 | 1/3/2023 | $740.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440879 | 1/3/2023 | $433.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440876 | 1/3/2023 | $613.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440874 | 1/3/2023 | $284.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440873 | 1/3/2023 | $789.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440871 | 1/3/2023 | $403.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2441018 | 1/3/2023 | $275.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440869 | 1/3/2023 | $228.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2441057 | 1/3/2023 | $825.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440872 | 1/3/2023 | $366.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440990 | 1/3/2023 | $752.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN2441418_1 | 1/3/2023 | $43.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440868 | 1/3/2023 | $241.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2441026 | 1/3/2023 | $752.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2441022 | 1/3/2023 | $229.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440997 | 1/3/2023 | $869.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440993 | 1/3/2023 | $570.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440991 | 1/3/2023 | $657.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440943 | 1/3/2023 | $538.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440987 | 1/3/2023 | $575.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI2440982 | 1/3/2023 | $445.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244098 1 | 1/3/2023 | $485.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244098 0 | 1/3/2023 | $263.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244097 4 | 1/3/2023 | $300.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244102 8 | 1/3/2023 | $185.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244099 2 | 1/3/2023 | $389.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 2_2 | 1/3/2023 | $20.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244140 8 | 1/3/2023 | $8.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244140 9 | 1/3/2023 | $23.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 0 | 1/3/2023 | $183.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 9_1 | 1/3/2023 | $164.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 2_1 | 1/3/2023 | $208.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244086 7 | 1/3/2023 | $483.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 3_1 | 1/3/2023 | $42.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 3_2 | 1/3/2023 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 4_1 | 1/3/2023 | $13.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 4_2 | 1/3/2023 | $7.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 5 | 1/3/2023 | $103.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 6 | 1/3/2023 | $55.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 7 | 1/3/2023 | $20.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 8_2 | 1/3/2023 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244082 7 | 1/3/2023 | $275.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 1 | 1/3/2023 | $17.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244141 9_2 | 1/3/2023 | $197.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244086 3 | 1/3/2023 | $390.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244082 6 | 1/3/2023 | $701.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244082 3 | 1/3/2023 | $470.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244082 1 | 1/3/2023 | $356.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244142 0_2 | 1/3/2023 | $27.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244142 3_2 | 1/3/2023 | $190.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244142 3_1 | 1/3/2023 | $1,007.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244142 2 | 1/3/2023 | $408.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244142 1 | 1/3/2023 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244142 4 | 1/3/2023 | $477.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:TMI244086 5 | 1/3/2023 | $253.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $23,264.50 | 3/10/2023 | PROBILL:SCN244142 0_1 | 1/3/2023 | $1,239.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 5_2 | 1/9/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 6_1 | 1/9/2023 | $71.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 6_2 | 1/9/2023 | $4.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 7 | 1/9/2023 | $17.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 8_1 | 1/9/2023 | $87.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 9 | 1/9/2023 | $4.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 5_1 | 1/9/2023 | $192.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244193 0_1 | 1/9/2023 | $20.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 8_2 | 1/9/2023 | $6.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 4 | 1/9/2023 | $7.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 3_2 | 1/9/2023 | $39.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 3_1 | 1/9/2023 | $589.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 2_2 | 1/9/2023 | $5.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 2_1 | 1/9/2023 | $79.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 1_2 | 1/9/2023 | $27.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:PCSFEB202 3DET | 2/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244122 0 | 1/9/2023 | $371.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN244192 1_1 | 1/9/2023 | $410.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244128 0 | 1/9/2023 | $465.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244121 5 | 1/9/2023 | $222.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244131 4 | 1/9/2023 | $372.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244131 3 | 1/9/2023 | $445.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244131 1 | 1/9/2023 | $356.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244129 0 | 1/9/2023 | $586.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244128 7 | 1/9/2023 | $551.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244128 6 | 1/9/2023 | $601.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244128 5 | 1/9/2023 | $594.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244128 4 | 1/9/2023 | $604.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244128 3 | 1/9/2023 | $814.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244131 9 | 1/9/2023 | $682.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244128 1 | 1/9/2023 | $356.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244132 0 | 1/9/2023 | $202.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244127 9 | 1/9/2023 | $249.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244127 8 | 1/9/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244127 5 | 1/9/2023 | $454.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244127 2 | 1/9/2023 | $435.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244127 0 | 1/9/2023 | $304.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI244126 7 | 1/9/2023 | $271.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441236 | 1/9/2023 | $574.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441226 | 1/9/2023 | $835.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441224 | 1/9/2023 | $957.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441221 | 1/9/2023 | $211.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441282 | 1/9/2023 | $382.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441348 | 1/9/2023 | $382.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441930_2 | 1/9/2023 | $1.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441576 | 1/9/2023 | $271.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441575 | 1/9/2023 | $70.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441574 | 1/9/2023 | $71.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441573 | 1/9/2023 | $76.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441572 | 1/9/2023 | $457.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441426 | 1/9/2023 | $258.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441425 | 1/9/2023 | $484.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441354 | 1/9/2023 | $442.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441351 | 1/9/2023 | $882.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441315 | 1/9/2023 | $314.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441349 | 1/9/2023 | $339.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441353 | 1/9/2023 | $295.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441342 | 1/9/2023 | $391.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441341 | 1/9/2023 | $784.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441340 | 1/9/2023 | $296.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441332 | 1/9/2023 | $523.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441330 | 1/9/2023 | $262.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441329 | 1/9/2023 | $675.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441327 | 1/9/2023 | $466.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441323 | 1/9/2023 | $331.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441322 | 1/9/2023 | $1,012.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441321 | 1/9/2023 | $177.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441350 | 1/9/2023 | $345.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441937_2 | 1/9/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441946_1 | 1/9/2023 | $191.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441945_2 | 1/9/2023 | $10.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441945_1 | 1/9/2023 | $156.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441944 | 1/9/2023 | $9.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441943_2 | 1/9/2023 | $39.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441943_1 | 1/9/2023 | $588.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441942_2 | 1/9/2023 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441942_1 | 1/9/2023 | $88.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441941_2 | 1/9/2023 | $11.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441941_1 | 1/9/2023 | $164.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441946_2 | 1/9/2023 | $12.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441938 | 1/9/2023 | $15.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441935 | 1/9/2023 | $6.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441937_1 | 1/9/2023 | $580.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441936_2 | 1/9/2023 | $19.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441936_1 | 1/9/2023 | $291.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441934_2 | 1/9/2023 | $5.63 |

Transferring Page 30 of 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441933 | 1/9/2023 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441932 | 1/9/2023 | $16.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441931_2 | 1/9/2023 | $1.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441931_1 | 1/9/2023 | $18.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441218 | 1/9/2023 | $1,007.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441356 | 1/9/2023 | $467.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441939 | 1/9/2023 | $8.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441167 | 1/9/2023 | $662.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441212 | 1/9/2023 | $292.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441210 | 1/9/2023 | $217.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441934_1 | 1/9/2023 | $81.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441947_1 | 1/9/2023 | $803.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441208 | 1/9/2023 | $99.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441204 | 1/9/2023 | $188.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441168 | 1/9/2023 | $606.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441165 | 1/9/2023 | $681.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441164 | 1/9/2023 | $396.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441163 | 1/9/2023 | $453.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:TMI2441162 | 1/9/2023 | $738.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441953_2 | 1/9/2023 | $41.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441950_2 | 1/9/2023 | $3.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441948_2 | 1/9/2023 | $67.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441953_1 | 1/9/2023 | $611.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441949_2 | 1/9/2023 | $38.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441949_1 | 1/9/2023 | $570.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441950_1 | 1/9/2023 | $48.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441948_1 | 1/9/2023 | $1,008.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441951_1 | 1/9/2023 | $458.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441951_2 | 1/9/2023 | $30.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441947_2 | 1/9/2023 | $53.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441952_1 | 1/9/2023 | $689.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $35,701.51 | 3/17/2023 | PROBILL:SCN2441952_2 | 1/9/2023 | $46.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441735 | 1/16/2023 | $564.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441783 | 1/16/2023 | $534.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441773 | 1/16/2023 | $521.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441774 | 1/16/2023 | $505.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441725 | 1/16/2023 | $1,097.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441777 | 1/16/2023 | $150.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441778 | 1/16/2023 | $176.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441772 | 1/16/2023 | $83.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441779 | 1/16/2023 | $571.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441780 | 1/16/2023 | $299.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441786 | 1/16/2023 | $821.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441782 | 1/16/2023 | $969.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441784 | 1/16/2023 | $361.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441785 | 1/16/2023 | $614.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441723 | 1/16/2023 | $650.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441664 | 1/16/2023 | $641.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441789 | 1/16/2023 | $904.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441790 | 1/16/2023 | $308.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441807 | 1/16/2023 | $210.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441781 | 1/16/2023 | $220.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441666 | 1/16/2023 | $842.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441654 | 1/16/2023 | $304.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441655 | 1/16/2023 | $714.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442036 | 1/16/2023 | $344.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441809 | 1/16/2023 | $222.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441656 | 1/16/2023 | $309.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441657 | 1/16/2023 | $1,135.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441659 | 1/16/2023 | $608.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441661 | 1/16/2023 | $658.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441667 | 1/16/2023 | $364.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441663 | 1/16/2023 | $920.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441722 | 1/16/2023 | $359.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441703 | 1/16/2023 | $342.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441705 | 1/16/2023 | $369.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441708 | 1/16/2023 | $684.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441709 | 1/16/2023 | $349.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441711 | 1/16/2023 | $590.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441712 | 1/16/2023 | $452.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441713 | 1/16/2023 | $711.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441717 | 1/16/2023 | $878.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441662 | 1/16/2023 | $1,133.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442145 | 1/16/2023 | $556.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442032 | 1/16/2023 | $383.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442031 | 1/16/2023 | $740.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442033 | 1/16/2023 | $554.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442038 | 1/16/2023 | $497.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442040 | 1/16/2023 | $500.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442041 | 1/16/2023 | $170.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442044 | 1/16/2023 | $500.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442046 | 1/16/2023 | $399.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442022 | 1/16/2023 | $750.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442083 | 1/16/2023 | $81.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442020 | 1/16/2023 | $274.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442205 | 1/16/2023 | $339.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442208 | 1/16/2023 | $386.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442209 | 1/16/2023 | $504.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442354 | 1/16/2023 | $801.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2444895 | 2/17/2023 | $673.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2444897 | 2/17/2023 | $41.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441653 | 1/16/2023 | $936.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441822 | 1/16/2023 | $809.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442082 | 1/16/2023 | $87.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441833 | 1/16/2023 | $258.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441812 | 1/16/2023 | $235.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441813 | 1/16/2023 | $247.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441814 | 1/16/2023 | $222.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441815 | 1/16/2023 | $210.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441817 | 1/16/2023 | $309.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441818 | 1/16/2023 | $499.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441819 | 1/16/2023 | $576.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441820 | 1/16/2023 | $218.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442030 | 1/16/2023 | $528.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441831 | 1/16/2023 | $69.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441810 | 1/16/2023 | $513.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441834 | 1/16/2023 | $70.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441913 | 1/16/2023 | $386.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441914 | 1/16/2023 | $107.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441915 | 1/16/2023 | $618.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441916 | 1/16/2023 | $169.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442017 | 1/16/2023 | $643.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442018 | 1/16/2023 | $1,085.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2442019 | 1/16/2023 | $985.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441821 | 1/16/2023 | $996.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442558 | 1/16/2023 | $263.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442565 | 1/16/2023 | $172.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442551_1 | 1/16/2023 | $101.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442551_2 | 1/16/2023 | $4.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442552_1 | 1/16/2023 | $678.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442552_2 | 1/16/2023 | $75.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442553 | 1/16/2023 | $18.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442554_1 | 1/16/2023 | $12.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442554_2 | 1/16/2023 | $19.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442549 | 1/16/2023 | $203.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442557_2 | 1/16/2023 | $0.07 |

Transferring Prepetition Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442547_2 | 1/16/2023 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442559 | 1/16/2023 | $33.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442560 | 1/16/2023 | $169.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442561 | 1/16/2023 | $21.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442562_1 | 1/16/2023 | $1,004.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442562_2 | 1/16/2023 | $57.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442563_1 | 1/16/2023 | $937.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442563_2 | 1/16/2023 | $177.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442564 | 1/16/2023 | $11.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442557_1 | 1/16/2023 | $47.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442540 | 1/16/2023 | $158.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441652 | 1/16/2023 | $69.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI2441832 | 1/16/2023 | $446.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:9407010_1 | 1/30/2023 | $865.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:9407010_2 | 1/30/2023 | $555.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442534 | 1/16/2023 | $1.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442535 | 1/16/2023 | $1.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442536 | 1/16/2023 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442537 | 1/16/2023 | $1.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442550 | 1/16/2023 | $483.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442539 | 1/16/2023 | $1.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442548 | 1/16/2023 | $14.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442541 | 1/16/2023 | $47.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN2442542 | 1/16/2023 | $44.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244254 3_1 | 1/16/2023 | $122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244254 3_2 | 1/16/2023 | ($0.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244254 4 | 1/16/2023 | $509.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244254 5_1 | 1/16/2023 | $126.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244254 5_2 | 1/16/2023 | ($0.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244254 6 | 1/16/2023 | $232.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244253 8 | 1/16/2023 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244164 2 | 1/16/2023 | $680.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244258 5 | 1/16/2023 | $934.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244258 6 | 1/16/2023 | $15.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244258 7_1 | 1/16/2023 | $271.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244258 7_2 | 1/16/2023 | $11.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244162 3 | 1/16/2023 | $329.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244162 8 | 1/16/2023 | $650.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244163 1 | 1/16/2023 | $1,076.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244163 4 | 1/16/2023 | $379.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244258 4_2 | 1/16/2023 | $71.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244164 0 | 1/16/2023 | $695.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244162 9 | 1/16/2023 | $1,006.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244164 3 | 1/16/2023 | $507.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244164 4 | 1/16/2023 | $451.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244164 5 | 1/16/2023 | $358.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244164 6 | 1/16/2023 | $328.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244164 7 | 1/16/2023 | $512.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244256 6 | 1/16/2023 | $22.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244254 7_1 | 1/16/2023 | $147.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244165 1 | 1/16/2023 | $354.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244165 0 | 1/16/2023 | $557.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244163 5 | 1/16/2023 | $434.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244257 0 | 1/16/2023 | $102.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244256 7_1 | 1/16/2023 | $45.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244256 7_2 | 1/16/2023 | $3.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244256 8 | 1/16/2023 | $49.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:TMI244163 3 | 1/16/2023 | $718.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244256 9 | 1/16/2023 | $42.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244258 4_1 | 1/16/2023 | $589.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244257 1 | 1/16/2023 | $17.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244257 2 | 1/16/2023 | $472.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244257 3 | 1/16/2023 | $150.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244257 4_1 | 1/16/2023 | $485.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244257 4_2 | 1/16/2023 | $53.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244257 5 | 1/16/2023 | $43.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244258 0 | 1/16/2023 | $151.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244258 2 | 1/16/2023 | $253.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244258 1 | 1/16/2023 | $502.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244258 3 | 1/16/2023 | $501.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244257 9 | 1/16/2023 | $77.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244257 8 | 1/16/2023 | $267.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244257 7 | 1/16/2023 | $44.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $63,546.17 | 3/27/2023 | PROBILL:SCN244257 6 | 1/16/2023 | $33.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442042 | 1/23/2023 | $480.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443395_2 | 1/30/2023 | $3.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442202 | 1/23/2023 | $539.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442190 | 1/23/2023 | $551.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443395_1 | 1/30/2023 | $53.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442191 | 1/23/2023 | $653.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442193 | 1/23/2023 | $970.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442195 | 1/23/2023 | $794.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442196 | 1/23/2023 | $381.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442197 | 1/23/2023 | $416.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442185 | 1/23/2023 | $386.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442204 | 1/23/2023 | $682.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442206 | 1/23/2023 | $582.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442215 | 1/23/2023 | $232.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442212 | 1/23/2023 | $576.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443394 | 1/30/2023 | $57.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442217 | 1/23/2023 | $826.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442213 | 1/23/2023 | $258.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442214 | 1/23/2023 | $584.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442216 | 1/23/2023 | $555.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443068 | 1/23/2023 | $42.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442219 | 1/23/2023 | $922.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442218 | 1/23/2023 | $407.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442207 | 1/23/2023 | $535.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443075_2 | 1/23/2023 | $137.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443066_1 | 1/23/2023 | $794.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443066_2 | 1/23/2023 | $227.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442512 | 1/23/2023 | $497.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442221 | 1/23/2023 | $670.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443067 | 1/23/2023 | $14.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443069 | 1/23/2023 | $79.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443071 | 1/23/2023 | $580.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443072 | 1/23/2023 | $96.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443073 | 1/23/2023 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443074_1 | 1/23/2023 | $878.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443070 | 1/23/2023 | $44.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443075_1 | 1/23/2023 | $534.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443393 | 1/30/2023 | $32.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443386 | 1/30/2023 | $13.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443387_1 | 1/30/2023 | $1,124.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443387_2 | 1/30/2023 | $353.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443388_1 | 1/30/2023 | $443.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443388_2 | 1/30/2023 | $88.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443389_1 | 1/30/2023 | $658.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443389_2 | 1/30/2023 | $14.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443390_1 | 1/30/2023 | $861.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443390_2 | 1/30/2023 | $46.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443391 | 1/30/2023 | $2.49 |

Tantara Transportation Group, Inc. (2278305)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443392 | 1/30/2023 | $91.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443074_2 | 1/23/2023 | $163.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442509 | 1/23/2023 | $312.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442510 | 1/23/2023 | $419.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442433 | 1/23/2023 | $163.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442434 | 1/23/2023 | $493.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442435 | 1/23/2023 | $185.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442436 | 1/23/2023 | $258.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442437 | 1/23/2023 | $912.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442438 | 1/23/2023 | $355.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442496 | 1/23/2023 | $774.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442497 | 1/23/2023 | $632.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442498 | 1/23/2023 | $1,163.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442426 | 1/23/2023 | $201.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442501 | 1/23/2023 | $622.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442423 | 1/23/2023 | $164.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443065_2 | 1/23/2023 | $186.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442511 | 1/23/2023 | $392.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442783 | 1/30/2023 | $707.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442515 | 1/23/2023 | $465.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442517 | 1/23/2023 | $360.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442518 | 1/23/2023 | $405.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442519 | 1/23/2023 | $434.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442520 | 1/23/2023 | $155.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442522 | 1/23/2023 | $315.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442525 | 1/23/2023 | $436.39 |

Tantara Transportation Group, Inc. (2278305)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442533 | 1/23/2023 | $410.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442499 | 1/23/2023 | $503.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442287 | 1/23/2023 | $383.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442224 | 1/23/2023 | $622.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442225 | 1/23/2023 | $927.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442229 | 1/23/2023 | $174.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442269 | 1/23/2023 | $183.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442270 | 1/23/2023 | $600.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442271 | 1/23/2023 | $143.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442273 | 1/23/2023 | $794.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442274 | 1/23/2023 | $457.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442275 | 1/23/2023 | $783.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442279 | 1/23/2023 | $992.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442430 | 1/23/2023 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442285 | 1/23/2023 | $422.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442223 | 1/23/2023 | $910.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442297 | 1/23/2023 | $263.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442328 | 1/23/2023 | $340.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442331 | 1/23/2023 | $116.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442333 | 1/23/2023 | $125.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442334 | 1/23/2023 | $169.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442335 | 1/23/2023 | $112.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442336 | 1/23/2023 | $191.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442341 | 1/23/2023 | $216.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442344 | 1/23/2023 | $86.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442400 | 1/23/2023 | $557.31 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442405 | 1/23/2023 | $684.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442284 | 1/23/2023 | $432.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442906 | 1/30/2023 | $236.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442795 | 1/30/2023 | $323.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443148 | 1/30/2023 | $375.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443128 | 1/30/2023 | $359.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443122 | 1/30/2023 | $523.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442941 | 1/30/2023 | $639.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442940 | 1/30/2023 | $77.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442923 | 1/30/2023 | $83.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442918 | 1/30/2023 | $327.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442914 | 1/30/2023 | $90.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442913 | 1/30/2023 | $154.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443156 | 1/30/2023 | $79.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442909 | 1/30/2023 | $423.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443157 | 1/30/2023 | $414.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442854 | 1/30/2023 | $308.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442853 | 1/30/2023 | $458.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442852 | 1/30/2023 | $596.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442849 | 1/30/2023 | $607.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442804 | 1/30/2023 | $1,150.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442803 | 1/30/2023 | $851.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442802 | 1/30/2023 | $1,167.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442800 | 1/30/2023 | $502.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442797 | 1/30/2023 | $296.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442776 | 1/30/2023 | $462.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442911 | 1/30/2023 | $405.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443182 | 1/30/2023 | $81.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442659 | 1/23/2023 | $819.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2445812 | 3/6/2023 | $953.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2445811 | 3/6/2023 | $361.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2445813 | 3/6/2023 | $5.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2445344 | 2/27/2023 | $603.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443255 | 1/30/2023 | $75.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443254 | 1/30/2023 | $73.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443253 | 1/30/2023 | $69.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443190 | 1/30/2023 | $482.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443186 | 1/30/2023 | $230.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443152 | 1/30/2023 | $246.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443184 | 2/6/2023 | $395.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442794 | 1/30/2023 | $301.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443179 | 1/30/2023 | $326.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443178 | 1/30/2023 | $231.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443177 | 1/30/2023 | $476.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443176 | 1/30/2023 | $271.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443168 | 1/30/2023 | $534.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443166 | 1/30/2023 | $111.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443165 | 1/30/2023 | $896.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443164 | 1/30/2023 | $900.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443163 | 1/30/2023 | $591.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443160 | 1/30/2023 | $562.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2443185 | 1/30/2023 | $229.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244305 4 | 1/23/2023 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI244279 6 | 1/30/2023 | $868.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244304 3_2 | 1/23/2023 | $1.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244304 4 | 1/23/2023 | $1.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244304 5 | 1/23/2023 | $1.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244304 6 | 1/23/2023 | $1.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244304 7 | 1/23/2023 | $1.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244304 8 | 1/23/2023 | $1.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244304 9 | 1/23/2023 | $1.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244305 0 | 1/23/2023 | $1.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244305 1 | 1/23/2023 | $1.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244304 2_2 | 1/23/2023 | $118.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244305 3 | 1/23/2023 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244304 2_1 | 1/23/2023 | $749.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244305 5 | 1/23/2023 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244305 6 | 1/23/2023 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244305 7 | 1/23/2023 | $1.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244305 8 | 1/23/2023 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244305 9 | 1/23/2023 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244306 0 | 1/23/2023 | $1.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244306 1 | 1/23/2023 | $52.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244306 2 | 1/23/2023 | $16.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244306 3 | 1/23/2023 | $405.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244306 4 | 1/23/2023 | $358.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN244305 2 | 1/23/2023 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI244276 9 | 1/30/2023 | $1,072.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442793 | 1/30/2023 | $199.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442792 | 1/30/2023 | $470.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442791 | 1/30/2023 | $685.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442788 | 1/30/2023 | $363.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442787 | 1/30/2023 | $354.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442786 | 1/30/2023 | $643.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442785 | 1/30/2023 | $382.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442784 | 1/30/2023 | $544.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442781 | 1/30/2023 | $667.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442775 | 1/30/2023 | $427.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443043_1 | 1/23/2023 | $2.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442770 | 1/30/2023 | $857.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443065_1 | 1/23/2023 | $787.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442764 | 1/30/2023 | $569.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442727 | 1/23/2023 | $842.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442675 | 1/23/2023 | $82.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442674 | 1/23/2023 | $189.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442673 | 1/23/2023 | $222.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:9407021_1 | 3/6/2023 | $3,030.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:9407021_2 | 3/6/2023 | $795.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443039_1 | 1/23/2023 | $828.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443039_2 | 1/23/2023 | $127.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443040 | 1/23/2023 | $1,005.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:SCN2443041 | 1/23/2023 | $3.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $81,453.14 | 4/7/2023 | PROBILL:TMI2442772 | 1/30/2023 | $694.90 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:9407024_2 | 3/8/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244444 9 | 2/17/2023 | $560.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:SCN244492 7 | 2/20/2023 | $34.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244388 1 | 2/17/2023 | $1,083.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244392 1 | 2/17/2023 | $130.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244392 7 | 2/17/2023 | $673.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244396 8 | 2/17/2023 | $458.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244397 5 | 2/17/2023 | $254.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244387 8 | 2/17/2023 | $679.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244444 6 | 2/17/2023 | $139.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244387 6 | 2/17/2023 | $339.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244448 1 | 2/17/2023 | $210.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244448 5 | 2/17/2023 | $231.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244448 6 | 2/17/2023 | $334.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244449 4 | 2/17/2023 | $385.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244451 1 | 2/17/2023 | $331.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244656 0 | 3/13/2023 | $496.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI244399 4 | 2/17/2023 | $448.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:SCN244493 3_2 | 2/20/2023 | $217.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:9407024_1 | 3/8/2023 | $670.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:SCN244492 6 | 2/20/2023 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:SCN244492 8 | 2/20/2023 | $40.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:SCN244492 9 | 2/20/2023 | $28.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:SCN2444930 | 2/20/2023 | $232.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:SCN2444931 | 2/20/2023 | $59.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI2443879 | 2/17/2023 | $752.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:SCN2444933_1 | 2/20/2023 | $1,297.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI2447206 | 3/20/2023 | $1,173.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI2443817 | 2/17/2023 | $374.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI2443823 | 2/17/2023 | $460.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI2443859 | 2/17/2023 | $400.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI2443861 | 2/17/2023 | $496.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI2443865 | 2/17/2023 | $492.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI2443875 | 2/17/2023 | $601.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:SCN2444932 | 2/20/2023 | $187.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $15,931.05 | 4/17/2023 | PROBILL:TMI2447203 | 3/20/2023 | $1,388.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2445004 | 2/27/2023 | $149.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444959 | 2/27/2023 | $83.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444963 | 2/27/2023 | $492.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444964 | 2/27/2023 | $678.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444970 | 2/27/2023 | $166.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444972 | 2/27/2023 | $334.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444479 | 2/27/2023 | $131.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444994 | 2/27/2023 | $164.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444814 | 2/27/2023 | $70.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2445010 | 2/27/2023 | $535.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2445062 | 2/27/2023 | $156.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2445101 | 2/27/2023 | $282.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2445103 | 2/27/2023 | $123.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2445104 | 2/27/2023 | $216.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2445106 | 2/27/2023 | $96.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2445108 | 2/27/2023 | $133.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444991 | 2/27/2023 | $88.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444745 | 2/27/2023 | $145.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2445109 | 2/27/2023 | $220.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444498 | 2/27/2023 | $377.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444513 | 2/27/2023 | $403.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444664 | 2/27/2023 | $1,048.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444675 | 2/27/2023 | $473.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444679 | 2/27/2023 | $414.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444957 | 2/27/2023 | $207.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444703 | 2/27/2023 | $234.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444815 | 2/27/2023 | $397.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444760 | 2/27/2023 | $354.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444763 | 2/27/2023 | $919.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444773 | 2/27/2023 | $104.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444803 | 2/27/2023 | $135.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444806 | 2/27/2023 | $419.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444811 | 2/27/2023 | $70.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $10,733.71 | 4/21/2023 | PROBILL:TMI2444694 | 2/27/2023 | $899.51 |

**Totals:**    **9 transfer(s),    $435,166.09**